**John J. McCARTHY, Appellant**

v.

**WARDEN, USP LEWISBURG.**

No. 10–4661.

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Feb. 25, 2011.

Opinion filed: March 14, 2011.

against me. The Court continues the case   and omitted the petition for extension, why?

John J. McCarthy, Lewisburg, PA, pro se.

J. Justin Blewitt, Jr., Esq., Office of United States Attorney, Scranton, PA, Mark E. Morrison, Esq., Office of United States Attorney, Harrisburg, PA, for Appellee.

Before: SLOVITER, JORDAN and GREENAWAY, JR., Circuit Judges.

## OPINION

PER CURIAM.

Petitioner John McCarthy, an inmate currently incarcerated at USP–Lewisburg, appeals pro se from the dismissal of his petition for a writ of habeas corpus pursuant to 28 U.S.C. § 2241. Because we conclude that this appeal presents no substantial question, we will summarily affirm the District Court's judgment. *See* 3d Cir. L.A.R. 27.4; I.O.P. 10.6.

McCarthy is serving a 235–month sentence imposed by the United States District Court for the District of Connecticut. He entered federal custody at the conclusion of a concurrent, 84–month state sentence.[1] On some unspecified date, McCarthy was transferred to the Special Management Unit (SMU) at USP–Lewisburg.[2] In July 2010, McCarthy filed a putative habeas petition under § 2241 in the United States District Court for the Middle District of Pennsylvania. In the petition, McCarthy claimed that "the process accorded to him [as the predicate for transfer to the SMU] was perfunctory," and thus violative of his due process rights. He also claimed both that the SMU was created arbitrarily and in contravention of federal law, and that he is being denied a cell change.

By order entered December 2, 2010, the District Court adopted the Magistrate Judge's recommendation that McCarthy's habeas petition "be dismissed without prejudice to the petitioner asserting his claims in a *Bivens* action." The Magistrate Judge had rejected McCarthy's contention that, under *Woodall v. Federal Bureau of Prisons*, 432 F.3d 235 (3d Cir.2005), McCarthy's claims are cognizable in habeas proceedings as challenges to the "execution" of his sentence. The Magistrate Judge had reasoned that, "[u]nlike the transfer at issue in *Woodall*, which involved a transfer to a community corrections center, the petitioner's transfer involved the transfer from one federal prison to another." McCarthy appealed.[3]

McCarthy's habeas petition does not challenge the basic fact or duration of his

---

1. The factual circumstances surrounding McCarthy's state and federal sentences are set forth in *McCarthy v. Doe*, 146 F.3d 118, 119–20 (2d Cir.1998), and *Mccarthy v. Warden, USP Leavenworth*, 168 Fed.Appx. 276, 277 (10th Cir.2006).

2. "[T]he SMU program is designed to teach inmates self-discipline and social values, and to facilitate their ability to co-exist with other inmates. An inmate who follows the program will complete it in twelve to eighteen months. Progress in the program results in a decrease in restrictions and, ultimately, a return to the general population. An inmate's failure to comply with the program results in greater restrictions and increased duration of the program." *Mackey v. Smith*, 249 Fed.Appx. 953, 954 n. 4 (3d Cir.2007). In addition, SMU inmates "are restricted to five hours of recreation per week, three showers per week, and one telephone call in a thirty-day period." *Id.* at 954.

3. We have jurisdiction under 28 U.S.C. § 1291, and our review is plenary. *See Cradle v. U.S. ex rel. Miner*, 290 F.3d 536, 538 (3d Cir.2002).

imprisonment, which is the "essence of habeas corpus." *Preiser v. Rodriguez*, 411 U.S. 475, 484, 93 S.Ct. 1827, 36 L.Ed.2d 439 (1973). Rather, McCarthy's principal objection is to serving part of his sentence in USP–Lewisburg's SMU. As we have explained, "when the challenge is to a condition of confinement such that a finding in plaintiff's favor would not alter his sentence or undo his conviction, an action under § 1983 [or *Bivens* ] is appropriate." *Leamer v. Fauver*, 288 F.3d 532, 542 (3d Cir.2002). And we agree with the District Court that because McCarthy's transfer to the SMU does not cross the line beyond "a garden variety prison transfer," the transfer does not give rise to a habeas claim under *Woodall*. 432 F.3d at 243.

Accordingly, because no "substantial question" is presented as to the dismissal of McCarthy's putative habeas petition, we will summarily affirm the judgment of the District Court entered December 2, 2010.